Phiyen **LESSOR, Plaintiff–Appellant,**

v.

**J. C. PENNEY CORP INC., Defendant–Appellee.**

No. 11–35157.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 13, 2011.

Filed Nov. 23, 2011.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Randy Perry Baker, Esquire, Randy Baker, P.S., Seattle, WA, for Plaintiff–Appellant.

Gregory M. Bair, Senior Litigation Counsel, J.C. Penney Corporation, Inc., Plano, TX, Gary Edward Lofland, Lofland & Associates, Yakima, WA, for Defendant–Appellee.

Before: KOZINSKI, Chief Judge, PAEZ, Circuit Judge, and COLLINS, District Judge.*

**MEMORANDUM****

Lessor is a Vietnamese immigrant who was given fewer opportunities than Caucasian stylists to attract customers, and was terminated from employment despite having been previously promoted. Thus, she established a prima facie case of discrimination by showing that (1) she is a member of a protected class; (2) she was qualified for the position; (3) she experienced an adverse employment action; and (4) similarly situated individuals outside her protected class were treated more favorably. *See Cornwell v. Electra Cent. Credit Union,* 439 F.3d 1018, 1028 (9th Cir.2006) (citing *McDonnell Douglas Corp. v. Green,* 411 U.S. 792, 802, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973)).

J.C. Penney gave a legitimate, nondiscriminatory reason for terminating Lessor that was sufficient to rebut a prima facie case of discrimination. *See Noyes v. Kelly Servs.,* 488 F.3d 1163, 1169 (9th Cir.2007). It claimed she was terminated for refusing to accept a "performance plan" created for her after several customer complaints. But there were genuine issues of material fact as to whether J.C. Penney's stated reason for terminating Lessor's employment was pretextual. "[W]e have repeatedly held that a single discriminatory comment by a plaintiff's supervisor or decisionmaker is sufficient to preclude summary judgment for the employer." *See Dominguez–Curry,* 424 F.3d at 1039.

Bates was involved in the decisionmaking process that led to Lessor's termination, and Lessor recalled a conversation with Bates where the latter made discriminatory remarks. Moreover, the absence of a policy concerning customer complaints or "performance plans" supports an inference of discriminatory intent. *See McGinest v. GTE Serv. Corp.,* 360 F.3d 1103, 1123 (9th Cir.2004).

**REVERSED.**

---

* The Honorable Raner C. Collins, District Judge for the U.S. District Court for Arizona, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.